Elmer **COTTON,** Plaintiff–Appellant,

v.

**CITY OF LAS VEGAS; Clark County Treasurer,** Defendants–Appellees.

No. 10–16742.

United States Court of Appeals, Ninth Circuit.

Submitted Jan. 17, 2012.*

Filed Jan. 25, 2012.

Elmer Cotton, Las Vegas, NV, pro se.

Philip Byrnes, Esquire, Las Vegas City Attorney's Office, Michael L. Foley, Deputy District, Clark County District Attorney's Office, Las Vegas, NV, for Defendants–Appellees.

Before: LEAVY, TALLMAN, and CALLAHAN, Circuit Judges.

### MEMORANDUM **

Elmer Cotton appeals pro se from the district court's summary judgment in his 42 U.S.C. § 1983 action concerning the City's demolition of structures on his property. We have jurisdiction under 28 U.S.C. § 1291. We review de novo the district court's summary judgment and statute of limitations determination. *Hernandez v. Spacelabs Med., Inc.,* 343 F.3d 1107, 1112 (9th Cir.2003). We affirm.

The district court properly dismissed as untimely Cotton's claims concerning the City's alleged failure to provide proper notice regarding the demolition of structures on his property and the assessment of abatement fees because Cotton filed this action more than two years after his claims accrued. *See Fink v. Shedler,* 192 F.3d 911, 914 (9th Cir.1999) (federal courts apply the forum state's personal injury statute of limitations for § 1983 claims); *Perez v. Seevers,* 869 F.2d 425, 426 (9th Cir.1989) (per curiam) (Nevada's statute of limitations for personal injury claims is two years) (citing Nev.Rev.Stat. § 11.190(4)(e)). Furthermore, Cotton failed to establish a basis for equitable

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

tolling, *see* Nev.Rev.Stat. § 11.250 (Nevada's tolling statute), or equitable estoppel, *see Cheqer, Inc. v. Painters & Decorators Joint Comm., Inc.,* 98 Nev. 609, 655 P.2d 996, 998–99 (1982) (listing elements of equitable estoppel).

The district court did not abuse its discretion by denying Cotton's motion to conduct discovery. *See Hallett v. Morgan,* 296 F.3d 732, 751 (9th Cir.2002) (trial court's broad discretion to deny discovery "will not be disturbed except upon the clearest showing that [the] denial of discovery result[ed] in actual and substantial prejudice to the complaining litigant" (citation and internal quotation marks omitted)).

Cotton's remaining contentions are unpersuasive.

**AFFIRMED.**

---

\** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.